WELLS FARGO
150 EAST 42 ST
NEW YORK, NY 10017

1-1288
260

**WESTECH SECURITY & INVESTIGATIONS INC**
**3040 EAST TREMONT AVENUE**
**SUITE 205**
**BRONX, NY 10461**

| CHECK DATE | CHECK NO. |
|---|---|
| 4 / 1 / 22 | 13706 |

**PAY THIS AMOUNT**
$877.67

PAY  EIGHT HUNDRED SEVENTY-SEVEN AND 67 / 100 DOLLARS

TO THE
ORDER OF:  ANA L CARRASQUILLO

NON-NEGOTIABLE

230817094624 000001000010000001

---

| Employee file # | | Employee Name | | | | Check No. | Company Name & Address | (516) 505 7670 |
|---|---|---|---|---|---|---|---|---|
| | | ANA L CARRASQUILLO | | | | 13706 | WESTECH SECURITY & INVESTIGATIONS INC | |
| Co # | Div # | Dept # | Clock # | | Soc. Sec. # | | 3040 EAST TREMONT AVENUE | |
| WES336 | NY | NAICA | | | | | SUITE 205 | |
| Period Start | Period Ending | Check Date | FW  S 0 | | | | BRONX, NY 10461 | |
| 3 / 13 / 22 | 3 / 26 / 22 | 4 / 1 / 22 | ST  S 0 | | | | | |

| EARNINGS | $1,100.00 | TAXES | $222.33 | DEDUCTIONS | $0.00 | NET PAY | $877.67 |
|---|---|---|---|---|---|---|---|

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 56 00 | 16 000 | $896 00 | $896 00 | SSEC | $68 20 | $68 20 | | | |
| OVERTIME | 8 50 | 24 000 | $204 00 | $204 00 | MEDI | $15 95 | $15 95 | | | |
| | | | | | FWT | $64 33 | $64 33 | | | |
| | | | | | SWTNY | $39 64 | $39 64 | | | |
| | | | | | LOCNYCRES | $27 99 | $27 99 | | | |
| | | | | | EENYPFL | $5 62 | $5 62 | | | |
| | | | | | SDINY | $0 60 | $0 60 | | | |

| REG HRS | 56 00 | OT HRS | 8 50 | BLENDED OT HRS | 0 00 | WEIGHTED AVERAGE OT RATE | $0 000 |
|---|---|---|---|---|---|---|---|

|  |  |  |  |  | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| URB | URBAN PA | HALLET'S COVE | 3 / 16 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 3 / 18 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 3 / 20 / 22 | 8 00 - 0 00 | 16 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 3 / 21 / 22 | 16:00 - 0:00 | 8.00 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 3 / 22 / 22 | 15 30 - 0 00 | 8 50 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 3 / 23 / 22 | 16 00 - 0 00 | 7 50 | 0 50 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 3 / 24 / 22 | 16 00 - 0 00 | 0 00 | 8 00 | 0 00 | 16 000 | 24 000 | 24 000 |

DEF0016

8/17/2023   9 46 24AM

000001000010000001

**WELLS FARGO**
150 EAST 42 ST
NEW YORK, NY 10017

1-1288
260

**WESTECH SECURITY & INVESTIGATIONS INC**
3040 EAST TREMONT AVENUE
SUITE 205
BRONX, NY 10461

| CHECK DATE | CHECK NO. |
|---|---|
| 4 / 15 / 22 | 13951 |

**PAY THIS AMOUNT**
$1,170.62

PAY TO THE ORDER OF: ONE THOUSAND ONE HUNDRED SEVENTY AND 62 / 100 DOLLARS

ANA L CARRASQUILLO

NO GOTIABLE

230817095031 000001000008000001

| Employee file # | | Employee Name | | | | Check No. | Company Name & Address | **(516) 505 7670** |
|---|---|---|---|---|---|---|---|---|
| | | ANA L CARRASQUILLO | | | | 13951 | WESTECH SECURITY & INVESTIGATIONS INC | |
| Co # | Div # | Dept # | Clock # | | Soc. Sec. # | | 3040 EAST TREMONT AVENUE | |
| WES336 | NY | NAICA | | | | | SUITE 205 | |
| Period Start | Period Ending | Check Date | FW | S 0 | | | BRONX, NY 10461 | |
| 3 / 27 / 22 | 4 / 9 / 22 | 4 / 15 / 22 | ST | S 0 | | | | |

| **EARNINGS** | $1,520.00 | **TAXES** | | $349.38 | **DEDUCTIONS** | | $0.00 | **NET PAY** | | $1,170.62 |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
| REGULAR | 80 00 | 16 000 | $1,280 00 | $2,176 00 | SSEC | $94 24 | $162 44 | | | |
| OVERTIME | 10 00 | 24 000 | $240 00 | $444 00 | MEDI | $22 04 | $37 99 | | | |
| | | | | | FWT | $114 73 | $179 06 | | | |
| | | | | | SWTNY | $64 69 | $104 33 | | | |
| | | | | | LOCNYCRES | $45 31 | $73 30 | | | |
| | | | | | EENYPFL | $7 77 | $13 39 | | | |
| | | | | | SDINY | $0 60 | $1 20 | | | |

| REG HRS | 80 00 | OT HRS | 10 00 | BLENDED OT HRS | 0 00 | WEIGHTED AVERAGE OT RATE | $0 000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| URB | URBAN PA | HALLET'S COVE | 3 / 27 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 3 / 28 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 3 / 29 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 3 / 30 / 22 | 15:30 - 0:00 | 8.50 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 3 / 31 / 22 | 16 00 - 0 00 | 7 50 | 0 50 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 4 / 1 / 22 | 16 00 - 0 00 | 0 00 | 8 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 4 / 2 / 22 | 0 00 - 1 00 | 0 00 | 1 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 4 / 3 / 22 | 16:00 - 0:00 | 8.00 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 4 / 4 / 22 | 0 00 - 0 15 | 0 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 4 / 4 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 4 / 5 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 4 / 7 / 22 | 7:45 - 16:00 | 8.25 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 4 / 7 / 22 | 16 00 - 0 00 | 7 50 | 0 50 | 0 00 | 16 000 | 24 000 | 24 000 |

DEF0017

8/17/2023    9 50 31AM                                                                000001000008000001

**WELLS FARGO**
150 EAST 42 ST
NEW YORK, NY  10017

1-1288
260

**WESTECH SECURITY & INVESTIGATIONS INC**
**3040 EAST TREMONT AVENUE**
**SUITE 205**
**BRONX, NY 10461**

| CHECK DATE | CHECK NO. |
|---|---|
| 4 / 29 / 22 | 14253 |

**PAY THIS AMOUNT**
$837.08

**PAY**   EIGHT HUNDRED THIRTY-SEVEN AND 08 / 100 DOLLARS

**TO THE ORDER OF:**   ANA L CARRASQUILLO

NOTIABLE

230817100038 0000010000090000001

---

| Employee file # | Employee Name | | | | Check No. | Company Name & Address  (516) 505 7670 |
|---|---|---|---|---|---|---|
| | ANA L CARRASQUILLO | | | | 14253 | WESTECH SECURITY & INVESTIGATIONS INC |
| Co # | Div # | Dept # | Clock # | Soc. Sec. # | | 3040 EAST TREMONT AVENUE |
| WES336 | NY | NAICA | | | | SUITE 205 |
| Period Start | Period Ending | Check Date | FW   S 0 | | | BRONX, NY 10461 |
| 4 / 10 / 22 | 4 / 23 / 22 | 4 / 29 / 22 | ST   S 0 | | | |

| EARNINGS | | $1,042.00 | TAXES | | $204.92 | DEDUCTIONS | | $0.00 | NET PAY | | $837.08 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | | YTD |
| REGULAR | 64 00 | 16 000 | $1,024 00 | $3,200 00 | SSEC | $64 60 | $227 04 | | | | |
| OVERTIME | 0 75 | 24 000 | $18 00 | $462 00 | MEDI | $15 11 | $53 10 | | | | |
| | | | | | FWT | $57 37 | $236 43 | | | | |
| | | | | | SWTNY | $36 22 | $140 55 | | | | |
| | | | | | LOCNYCRES | $25 70 | $99 00 | | | | |
| | | | | | EENYPFL | $5 32 | $18 71 | | | | |
| | | | | | SDINY | $0 60 | $1 80 | | | | |

| REG HRS | 64 00 | OT HRS | 0 75 | BLENDED OT HRS | 0 00 | WEIGHTED AVERAGE OT RATE | $0 000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| URB | URBAN PA | HALLET'S COVE | 4 / 10 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 4 / 11 / 22 | 15 45 - 0 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 4 / 12 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 4 / 14 / 22 | 7:30 - 16:00 | 8.50 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 4 / 14 / 22 | 16 00 - 0 00 | 7 25 | 0 75 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 4 / 17 / 22 | 8 00 - 16 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 4 / 17 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 4 / 18 / 22 | 16:00 - 0:00 | 8.00 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |

DEF0018

8/17/2023    10 00 38AM

000001000009000001

**WELLS FARGO**
150 EAST 42 ST
NEW YORK, NY 10017

1-1288
260

**WESTECH SECURITY & INVESTIGATIONS INC**
**3040 EAST TREMONT AVENUE**
**SUITE 205**
**BRONX, NY 10461**

| CHECK DATE | CHECK NO. |
|---|---|
| 5 / 13 / 22 | 14474 |

**PAY THIS AMOUNT**
$556.76

PAY   FIVE HUNDRED FIFTY-SIX AND 76 / 100 DOLLARS

TO THE
ORDER OF:   ANA L CARRASQUILLO

NO**TIABLE**

230817100119 000001000009000001

---

| Employee file # | Employee Name | | | | Check No. | Company Name & Address | **(516) 505 7670** |
|---|---|---|---|---|---|---|---|
| | ANA L CARRASQUILLO | | | | 14474 | WESTECH SECURITY & INVESTIGATIONS INC | |
| Co # | Div # | Dept # | Clock # | Soc. Sec. # | | 3040 EAST TREMONT AVENUE | |
| WES336 | NY | NAICA | | | | SUITE 205 | |
| Period Start | Period Ending | Check Date | FW   S 0 | | | BRONX, NY 10461 | |
| 4 / 24 / 22 | 5 / 7 / 22 | 5 / 13 / 22 | ST   S 0 | | | | |

| EARNINGS | | $652.00 | TAXES | | $95.24 | DEDUCTIONS | | $0.00 | NET PAY | | $556.76 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | | AMOUNT | YTD |
| REGULAR | 40 00 | 16 000 | $640 00 | $3,840 00 | SSEC | $40 43 | $267 47 | | | | |
| OVERTIME | 0 50 | 24 000 | $12 00 | $474 00 | MEDI | $9 45 | $62 55 | | | | |
| | | | | | FWT | $15 39 | $251 82 | | | | |
| | | | | | SWTNY | $14 90 | $155 45 | | | | |
| | | | | | LOCNYCRES | $11 14 | $110 14 | | | | |
| | | | | | EENYPFL | $3 33 | $22 04 | | | | |
| | | | | | SDINY | $0 60 | $2 40 | | | | |

| REG HRS | 40 00 | OT HRS | 0 50 | BLENDED OT HRS | 0 00 | WEIGHTED AVERAGE OT RATE | $0 000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| URB | URBAN PA | HALLET'S COVE | 4 / 24 / 22 | 8 00 - 16 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 4 / 24 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 4 / 26 / 22 | 15 45 - 0 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 4 / 27 / 22 | 16:00 - 0:00 | 8.00 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 4 / 28 / 22 | 15 45 - 0 00 | 7 75 | 0 50 | 0 00 | 16 000 | 24 000 | 24 000 |

DEF0019

8/17/2023    10 01 19AM                                    000001000009000001

**WELLS FARGO**
150 EAST 42 ST
NEW YORK, NY 10017

1-1288
260

**WESTECH SECURITY & INVESTIGATIONS INC**
**3040 EAST TREMONT AVENUE**
**SUITE 205**
**BRONX, NY 10461**

**CHECK DATE**   **CHECK NO.**
5 / 27 / 22        14726

**PAY THIS AMOUNT**
$1,216.64

PAY TO THE ORDER OF: ANA L CARRASQUILLO

ONE THOUSAND TWO HUNDRED SIXTEEN AND 64 / 100 DOLLARS

NON NEGOTIABLE

230817100153 0000010000090000001

---

| Employee file # | | Employee Name | | | Check No. | Company Name & Address **(516) 505 7670** |
|---|---|---|---|---|---|---|
| | | ANA L CARRASQUILLO | | | 14726 | WESTECH SECURITY & INVESTIGATIONS INC |
| Co # | Div # | Dept # | Clock # | Soc. Sec. # | | 3040 EAST TREMONT AVENUE |
| WES336 | NY | NAICA | | | | SUITE 205 |
| Period Start | Period Ending | Check Date | FW  S 0 | | | BRONX, NY 10461 |
| 5 / 8 / 22 | 5 / 21 / 22 | 5 / 27 / 22 | ST  S 0 | | | |

**EARNINGS** $1,586.00  **TAXES** $369.36  **DEDUCTIONS** $0.00  **NET PAY** $1,216.64

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 80 00 | 16 000 | $1,280 00 | $5,120 00 | SSEC | $98 33 | $365 80 | | | |
| OVERTIME | 12 75 | 24 000 | $306 00 | $780 00 | MEDI | $23 00 | $85 55 | | | |
| | | | | | FWT | $122 65 | $374 47 | | | |
| | | | | | SWTNY | $68 63 | $224 08 | | | |
| | | | | | LOCNYCRES | $48 05 | $158 19 | | | |
| | | | | | EENYPFL | $8 10 | $30 14 | | | |
| | | | | | SDINY | $0 60 | $3 00 | | | |

**REG HRS** 80 00  **OT HRS** 12 75  **BLENDED OT HRS** 0 00  **WEIGHTED AVERAGE OT RATE** $0 000

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY | |
| URB  URBAN PA | HALLET'S COVE | 5 / 8 / 22 | 15 45 - 0 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 | |
| URB  URBAN PA | HALLET'S COVE | 5 / 10 / 22 | 7 45 - 16 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 | |
| URB  URBAN PA | HALLET'S COVE | 5 / 10 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 | |
| URB  URBAN PA | HALLET'S COVE | 5 / 12 / 22 | 15:45 - 0:00 | 8.25 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 | |
| URB  URBAN PA | HALLET'S COVE | 5 / 13 / 22 | 15 45 - 0 00 | 7 25 | 1 00 | 0 00 | 16 000 | 24 000 | 24 000 | |
| URB  URBAN PA | HALLET'S COVE | 5 / 15 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 | |
| URB  URBAN PA | HALLET'S COVE | 5 / 16 / 22 | 0 00 - 1 45 | 1 75 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 | |
| URB  URBAN PA | HALLET'S COVE | 5 / 16 / 22 | 15:30 - 0:00 | 8.50 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 | |
| URB  URBAN PA | HALLET'S COVE | 5 / 17 / 22 | 15 30 - 0 00 | 8 50 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 | |
| URB  URBAN PA | HALLET'S COVE | 5 / 18 / 22 | 15 30 - 0 00 | 8 50 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 | |
| URB  URBAN PA | HALLET'S COVE | 5 / 20 / 22 | 7 30 - 16 00 | 4 75 | 3 75 | 0 00 | 16 000 | 24 000 | 24 000 | |
| URB  URBAN PA | HALLET'S COVE | 5 / 20 / 22 | 16:00 - 0:00 | 0.00 | 8.00 | 0.00 | 16.000 | 24.000 | 24.000 | |

DEF0020

8/17/2023   10 01 53AM

000001000009000001

**WELLS FARGO**
150 EAST 42 ST
NEW YORK, NY 10017

1-1288
260

**WESTECH SECURITY & INVESTIGATIONS INC**
**3040 EAST TREMONT AVENUE**
**SUITE 205**
**BRONX, NY 10461**

CHECK DATE: 6 / 10 / 22
CHECK NO.: 15004

**PAY THIS AMOUNT**
$891.68

PAY: EIGHT HUNDRED NINETY-ONE AND 68 / 100 DOLLARS

TO THE ORDER OF: ANA L CARRASQUILLO

NOT NEGOTIABLE

230817100228 000001000010000001

---

| Employee file # | Employee Name | | | | Check No. | Company Name & Address |
|---|---|---|---|---|---|---|
| | ANA L CARRASQUILLO | | | | 15004 | **(516) 505 7670** |
| Co # | Div # | Dept # | Clock # | Soc. Sec. # | | WESTECH SECURITY & INVESTIGATIONS INC |
| WES336 | NY | NAICA | | | | 3040 EAST TREMONT AVENUE |
| Period Start | Period Ending | Check Date | FW S 0 | | | SUITE 205 |
| 5 / 22 / 22 | 6 / 4 / 22 | 6 / 10 / 22 | ST S 0 | | | BRONX, NY 10461 |

**EARNINGS**  $1,120.00   **TAXES**  $228.32   **DEDUCTIONS**  $0.00   **NET PAY**  $891.68

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 69 25 | 16 000 | $1,108 00 | $6,228 00 | SSEC | $69 44 | $435 24 | | | |
| OVERTIME | | | | $780 00 | MEDI | $16 24 | $101 79 | | | |
| HOLIDAY | 0 50 | 24 000 | $12 00 | $12 00 | FWT | $66 73 | $441 20 | | | |
| | | | | | SWTNY | $40 81 | $264 89 | | | |
| | | | | | LOCNYCRES | $28 78 | $186 97 | | | |
| | | | | | EENYPFL | $5 72 | $35 86 | | | |
| | | | | | SDINY | $0 60 | $3 60 | | | |

**REG HRS**  69 75   **OT HRS**  0 00   **BLENDED OT HRS**  0 00   **WEIGHTED AVERAGE OT RATE**  $0 000

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| URB | URBAN PA | HALLET'S COVE | 5 / 22 / 22 | 15 45 - 0 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 5 / 23 / 22 | 7 30 - 16 00 | 8 50 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 5 / 24 / 22 | 15 15 - 0 00 | 8 75 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 5 / 27 / 22 | 15:15 - 0:00 | 8.75 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 5 / 28 / 22 | 0 00 - 1 00 | 1 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 5 / 29 / 22 | 14 45 - 0 00 | 9 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 5 / 30 / 22 | 0 00 - 0 30 | 0 00 | 0 00 | 0 50 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 5 / 31 / 22 | 15:30 - 0:00 | 8.50 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 4 / 22 | 7 45 - 16 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 4 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |

DEF0021

8/17/2023   10 02 28AM

000001000010000001

**WELLS FARGO**
150 EAST 42 ST
NEW YORK, NY 10017

1-1288
260

**WESTECH SECURITY & INVESTIGATIONS INC**
**3040 EAST TREMONT AVENUE**
**SUITE 205**
**BRONX, NY 10461**

| CHECK DATE | CHECK NO. |
|---|---|
| 6 / 24 / 22 | 15271 |

**PAY THIS AMOUNT**
$1,116.24

PAY TO THE ORDER OF: ONE THOUSAND ONE HUNDRED SIXTEEN AND 24 / 100 DOLLARS

ANA L CARRASQUILLO

NON NEGOTIABLE

230817100329 000001000008000001

---

| Employee file # | | Employee Name | | | | Check No. | Company Name & Address | **(516) 505 7670** |
|---|---|---|---|---|---|---|---|---|
| | | ANA L CARRASQUILLO | | | | 15271 | WESTECH SECURITY & INVESTIGATIONS INC | |
| Co # | Div # | Dept # | Clock # | | Soc. Sec. # | | 3040 EAST TREMONT AVENUE | |
| WES336 | NY | NAICA | | | | | SUITE 205 | |
| Period Start | Period Ending | Check Date | FW | S 0 | | | BRONX, NY 10461 | |
| 6 / 5 / 22 | 6 / 18 / 22 | 6 / 24 / 22 | ST | S 0 | | | | |

| EARNINGS | | $1,442.00 | TAXES | $325.76 | DEDUCTIONS | | $0.00 | NET PAY | $1,116.24 |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
| REGULAR | 76 25 | 16 000 | $1,220 00 | $7,448 00 | SSEC | $89 40 | $524 64 | | | |
| OVERTIME | 9 25 | 24 000 | $222 00 | $1,002 00 | MEDI | $20 91 | $122 70 | | | |
| HOLIDAY | | | | $12 00 | FWT | $105 37 | $546 57 | | | |
| | | | | | SWTNY | $60 04 | $324 93 | | | |
| | | | | | LOCNYCRES | $42 07 | $229 04 | | | |
| | | | | | EENYPFL | $7 37 | $43 23 | | | |
| | | | | | SDINY | $0 60 | $4 20 | | | |

| REG HRS | 76 25 | OT HRS | 9 25 | BLENDED OT HRS | 0 00 | WEIGHTED AVERAGE OT RATE | $0 000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| URB | URBAN PA | HALLET'S COVE | 6 / 5 / 22 | 15 45 - 0 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 6 / 22 | 15 45 - 0 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 7 / 22 | 15 45 - 0 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 8 / 22 | 15:45 - 0:00 | 8.25 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 11 / 22 | 7 45 - 16 00 | 7 00 | 1 25 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 11 / 22 | 16 00 - 0 00 | 0 00 | 8 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 12 / 22 | 15 45 - 0 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 13 / 22 | 0:00 - 0:30 | 0.50 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 13 / 22 | 12 45 - 0 00 | 11 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 15 / 22 | 7 45 - 16 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 15 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |

DEF0022

8/17/2023   10 03 29AM

000001000008000001

**WELLS FARGO**
150 EAST 42 ST
NEW YORK, NY 10017

1-1288
260

**WESTECH SECURITY & INVESTIGATIONS INC**
**3040 EAST TREMONT AVENUE**
**SUITE 205**
**BRONX, NY 10461**

| CHECK DATE | CHECK NO. |
|---|---|
| 7 / 8 / 22 | 15535 |

**PAY THIS AMOUNT**
$1,296.11

PAY TO THE ORDER OF: ONE THOUSAND TWO HUNDRED NINETY-SIX AND 11 / 100 DOLLARS

ANA L CARRASQUILLO

NON NEGOTIABLE

230817100404 000001000010000001

---

| Employee file # | | Employee Name ANA L CARRASQUILLO | | | Check No. 15535 | Company Name & Address **(516) 505 7670** WESTECH SECURITY & INVESTIGATIONS INC |
|---|---|---|---|---|---|---|
| Co # WES336 | Div # NY | Dept # NAICA | Clock # | Soc. Sec. # | | 3040 EAST TREMONT AVENUE SUITE 205 |
| Period Start 6 / 19 / 22 | Period Ending 7 / 2 / 22 | Check Date 7 / 8 / 22 | FW  S 0 ST  S 0 | | | BRONX, NY 10461 |

| EARNINGS | $1,700.00 | TAXES | $403.89 | DEDUCTIONS | $0.00 | NET PAY | $1,296.11 |
|---|---|---|---|---|---|---|---|

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 80 00 | 16 000 | $1,280 00 | $8,728 00 | SSEC | $105 40 | $630 04 | | | |
| OVERTIME | 17 50 | 24 000 | $420 00 | $1,422 00 | MEDI | $24 65 | $147 35 | | | |
| HOLIDAY | | | | $12 00 | FWT | $136 33 | $682 90 | | | |
| | | | | | SWTNY | $75 44 | $400 37 | | | |
| | | | | | LOCNYCRES | $52 78 | $281 82 | | | |
| | | | | | EENYPFL | $8 69 | $51 92 | | | |
| | | | | | SDINY | $0 60 | $4 80 | | | |

| REG HRS | 80 00 | OT HRS | 17 50 | BLENDED OT HRS | 0 00 | WEIGHTED AVERAGE OT RATE | $0 000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| URB | URBAN PA | HALLET'S COVE | 6 / 19 / 22 | 8 00 - 16 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 19 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 21 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 22 / 22 | 16:00 - 0:00 | 8.00 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 25 / 22 | 7 00 - 16 00 | 8 00 | 1 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 25 / 22 | 16 00 - 0 00 | 0 00 | 8 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 26 / 22 | 15 45 - 0 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 27 / 22 | 16:00 - 0:00 | 8.00 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 28 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 29 / 22 | 0 00 - 0 15 | 0 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 6 / 29 / 22 | 8 00 - 16 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 7 / 2 / 22 | 8:00 - 16:00 | 7.50 | 0.50 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 7 / 2 / 22 | 16 00 - 0 00 | 0 00 | 8 00 | 0 00 | 16 000 | 24 000 | 24 000 |

DEF0023

8/17/2023   10 04 04AM

000001000010000001

**WELLS FARGO**
150 EAST 42 ST
NEW YORK, NY  10017

1-1288
260

**WESTECH SECURITY & INVESTIGATIONS INC**
**3040 EAST TREMONT AVENUE**
**SUITE 205**
**BRONX, NY 10461**

| CHECK DATE | CHECK NO. |
|---|---|
| 7 / 22 / 22 | 15828 |

**PAY THIS AMOUNT**
$971.22

PAY    NINE HUNDRED SEVENTY-ONE AND 22 / 100 DOLLARS

TO THE
ORDER OF:    ANA L CARRASQUILLO

NO                                        OTIABLE

230817100430 000001000010000001

---

| Employee file # | Employee Name ANA L CARRASQUILLO | | | | Check No. 15828 | Company Name & Address **(516) 505 7670** WESTECH SECURITY & INVESTIGATIONS INC |
|---|---|---|---|---|---|---|
| Co # WES336 | Div # NY | Dept # NAICA | Clock # | Soc. Sec. # | | 3040 EAST TREMONT AVENUE SUITE 205 |
| Period Start 7 / 3 / 22 | Period Ending 7 / 16 / 22 | Check Date 7 / 22 / 22 | FW  S 0 ST  S 0 | | | BRONX, NY 10461 |

| EARNINGS | | $1,234.00 | TAXES | | $262.78 | DEDUCTIONS | | $0.00 | NET PAY | | $971.22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | |
| REGULAR | 64 75 | 16 000 | $1,036 00 | $9,764 00 | SSEC | $76 51 | $706 55 | | | | |
| OVERTIME | | | | $1,422 00 | MEDI | $17 89 | $165 24 | | | | |
| HOLIDAY | 8 25 | 24 000 | $198 00 | $210 00 | FWT | $80 41 | $763 31 | | | | |
| | | | | | SWTNY | $47 62 | $447 99 | | | | |
| | | | | | LOCNYCRES | $33 44 | $315 26 | | | | |
| | | | | | EENYPFL | $6 31 | $58 23 | | | | |
| | | | | | SDINY | $0 60 | $5 40 | | | | |

| REG HRS | 73 00 | OT HRS | 0 00 | BLENDED OT HRS | 0 00 | WEIGHTED AVERAGE OT RATE | $0 000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| URB | URBAN PA | HALLET'S COVE | 7 / 4 / 22 | 7 45 - 16 00 | 0 00 | 0 00 | 8 25 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 7 / 5 / 22 | 8 00 - 16 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 7 / 5 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 7 / 9 / 22 | 8:00 - 16:00 | 8.00 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 7 / 9 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 7 / 11 / 22 | 8 00 - 16 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 7 / 11 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 7 / 12 / 22 | 15:45 - 0:00 | 8.25 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 7 / 13 / 22 | 15 45 - 0 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 7 / 14 / 22 | 0 00 - 0 15 | 0 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |

DEF0024

8/17/2023    10 04 30AM

000001000010000001

WELLS FARGO
150 EAST 42 ST
NEW YORK, NY 10017

1-1288
260

**WESTECH SECURITY & INVESTIGATIONS INC**
**3040 EAST TREMONT AVENUE**
**SUITE 205**
**BRONX, NY 10461**

| CHECK DATE | CHECK NO. |
|---|---|
| 8 / 5 / 22 | 16181 |

**PAY THIS AMOUNT**
$1,300.29

**PAY TO THE ORDER OF:** ANA L CARRASQUILLO

ONE THOUSAND THREE HUNDRED AND 29 / 100 DOLLARS

NON-NEGOTIABLE

230817100506 000001000010000001

---

| Employee file # | | Employee Name | | | Check No. | Company Name & Address | **(516) 505 7670** |
|---|---|---|---|---|---|---|---|
| | | ANA L CARRASQUILLO | | | 16181 | WESTECH SECURITY & INVESTIGATIONS INC | |
| Co # | Div # | Dept # | Clock # | Soc. Sec. # | | 3040 EAST TREMONT AVENUE | |
| WES336 | NY | NAICA | | | | SUITE 205 | |
| Period Start | Period Ending | Check Date | FW  S 0 | | | BRONX, NY 10461 | |
| 7 / 17 / 22 | 7 / 30 / 22 | 8 / 5 / 22 | ST  S 0 | | | | |

| EARNINGS | | $1,706.00 | TAXES | | $405.71 | DEDUCTIONS | | $0.00 | NET PAY | | $1,300.29 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | |
| REGULAR | 80 00 | 16 000 | $1,280 00 | $11,044 00 | SSEC | $105 77 | $812 32 | | | | |
| OVERTIME | 17 75 | 24 000 | $426 00 | $1,848 00 | MEDI | $24 74 | $189 98 | | | | |
| HOLIDAY | | | | $210 00 | FWT | $137 05 | $900 36 | | | | |
| | | | | | SWTNY | $75 80 | $523 79 | | | | |
| | | | | | LOCNYCRES | $53 03 | $368 29 | | | | |
| | | | | | EENYPFL | $8 72 | $66 95 | | | | |
| | | | | | SDINY | $0 60 | $6 00 | | | | |

| REG HRS | 80 00 | OT HRS | 17 75 | BLENDED OT HRS | 0 00 | WEIGHTED AVERAGE OT RATE | $0 000 |
|---|---|---|---|---|---|---|---|

| | | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY | |
| URB | URBAN PA | HALLET'S COVE | 7 / 18 / 22 | 7 45 - 16 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 | |
| URB | URBAN PA | HALLET'S COVE | 7 / 18 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 | |
| URB | URBAN PA | HALLET'S COVE | 7 / 19 / 22 | 15 45 - 0 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 | |
| URB | URBAN PA | HALLET'S COVE | 7 / 20 / 22 | 15:45 - 0:00 | 8.25 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 | |
| URB | URBAN PA | HALLET'S COVE | 7 / 23 / 22 | 7 45 - 16 00 | 7 25 | 1 00 | 0 00 | 16 000 | 24 000 | 24 000 | |
| URB | URBAN PA | HALLET'S COVE | 7 / 23 / 22 | 16 00 - 0 00 | 0 00 | 8 00 | 0 00 | 16 000 | 24 000 | 24 000 | |
| URB | URBAN PA | HALLET'S COVE | 7 / 25 / 22 | 7 45 - 16 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 | |
| URB | URBAN PA | HALLET'S COVE | 7 / 25 / 22 | 16:00 - 0:00 | 8.00 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 | |
| URB | URBAN PA | HALLET'S COVE | 7 / 26 / 22 | 15 45 - 0 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 | |
| URB | URBAN PA | HALLET'S COVE | 7 / 27 / 22 | 15 45 - 0 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 | |
| URB | URBAN PA | HALLET'S COVE | 7 / 30 / 22 | 8 00 - 16 00 | 7 25 | 0 75 | 0 00 | 16 000 | 24 000 | 24 000 | |
| URB | URBAN PA | HALLET'S COVE | 7 / 30 / 22 | 16:00 - 0:00 | 0.00 | 8.00 | 0.00 | 16.000 | 24.000 | 24.000 | |

DEF0025

8/17/2023   10 05 06AM

000001000010000001

**WELLS FARGO**
150 EAST 42 ST
NEW YORK, NY 10017

1-1288
260

**WESTECH SECURITY & INVESTIGATIONS INC**
**3040 EAST TREMONT AVENUE**
**SUITE 205**
**BRONX, NY 10461**

| CHECK DATE | CHECK NO. |
|---|---|
| 8 / 19 / 22 | 16484 |

**PAY THIS AMOUNT**
$944.73

PAY   NINE HUNDRED FORTY-FOUR AND 73 / 100 DOLLARS

TO THE ORDER OF:   ANA L CARRASQUILLO

NOTIABLE

230817100547 000001000011000001

---

| Employee file # | Employee Name ANA L CARRASQUILLO | | | | Check No. 16484 | Company Name & Address **(516) 505 7670** WESTECH SECURITY & INVESTIGATIONS INC |
|---|---|---|---|---|---|---|
| Co # WES336 | Div # NY | Dept # NAICA | Clock # | Soc. Sec. # | | 3040 EAST TREMONT AVENUE SUITE 205 |
| Period Start 7 / 31 / 22 | Period Ending 8 / 13 / 22 | Check Date 8 / 19 / 22 | FW  S 0 ST  S 0 | | | BRONX, NY 10461 |

| EARNINGS | $1,196.00 | TAXES | $251.27 | DEDUCTIONS | $0.00 | NET PAY | $944.73 |
|---|---|---|---|---|---|---|---|

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 72 50 | 16 000 | $1,160 00 | $12,204 00 | SSEC | $74 16 | $886 48 | | | |
| OVERTIME | 1 50 | 24 000 | $36 00 | $1,884 00 | MEDI | $17 34 | $207 32 | | | |
| HOLIDAY | | | | $210 00 | FWT | $75 85 | $976 21 | | | |
| | | | | | SWTNY | $45 35 | $569 14 | | | |
| | | | | | LOCNYCRES | $31 86 | $400 15 | | | |
| | | | | | EENYPFL | $6 11 | $73 06 | | | |
| | | | | | SDINY | $0 60 | $6 60 | | | |

| REG HRS | 72 50 | OT HRS | 1 50 | BLENDED OT HRS | 0 00 | WEIGHTED AVERAGE OT RATE | $0 000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| URB | URBAN PA | HALLET'S COVE | 8 / 1 / 22 | 7 45 - 16 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 8 / 1 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 8 / 6 / 22 | 7 45 - 16 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 8 / 6 / 22 | 16:00 - 0:00 | 8.00 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 8 / 8 / 22 | 7 45 - 16 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 8 / 9 / 22 | 15 45 - 0 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 8 / 10 / 22 | 0 00 - 0 30 | 0 50 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 8 / 10 / 22 | 15:30 - 0:00 | 8.50 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 8 / 13 / 22 | 8 00 - 16 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 8 / 13 / 22 | 16 00 - 0 00 | 6 50 | 1 50 | 0 00 | 16 000 | 24 000 | 24 000 |

DEF0026

8/17/2023   10 05 47AM

000001000011000001

WELLS FARGO
150 EAST 42 ST
NEW YORK, NY 10017

1-1288
260

**WESTECH SECURITY & INVESTIGATIONS INC**
**3040 EAST TREMONT AVENUE**
**SUITE 205**
**BRONX, NY 10461**

| CHECK DATE | CHECK NO. |
|---|---|
| 9 / 2 / 22 | 16820 |

**PAY THIS AMOUNT**
$985.18

PAY   NINE HUNDRED EIGHTY-FIVE AND 18 / 100 DOLLARS

TO THE
ORDER OF:   ANA L CARRASQUILLO

NOT NEGOTIABLE

230817100713 000001000010000001

---

| Employee file # | Employee Name | | | | Check No. | Company Name & Address **(516) 505 7670** |
|---|---|---|---|---|---|---|
| | ANA L CARRASQUILLO | | | | 16820 | WESTECH SECURITY & INVESTIGATIONS INC |
| Co # | Div # | Dept # | Clock # | Soc. Sec. # | | 3040 EAST TREMONT AVENUE |
| WES336 | NY | NAICA | | | | SUITE 205 |
| Period Start | Period Ending | Check Date | FW   S 0 | | | BRONX, NY 10461 |
| 8 / 14 / 22 | 8 / 27 / 22 | 9 / 2 / 22 | ST   S 0 | | | |

| EARNINGS | $1,254.00 | TAXES | $268.82 | DEDUCTIONS | $0.00 | NET PAY | $985.18 |
|---|---|---|---|---|---|---|---|

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 64 50 | 16 000 | $1,032 00 | $13,236 00 | SSEC | $77 74 | $964 22 | | | |
| OVERTIME | 9 25 | 24 000 | $222 00 | $2,106 00 | MEDI | $18 18 | $225 50 | | | |
| HOLIDAY | | | | $210 00 | FWT | $82 81 | $1,059 02 | | | |
| | | | | | SWTNY | $48 81 | $617 95 | | | |
| | | | | | LOCNYCRES | $34 27 | $434 42 | | | |
| | | | | | EENYPFL | $6 41 | $79 47 | | | |
| | | | | | SDINY | $0 60 | $7 20 | | | |

| REG HRS | 64 50 | OT HRS | 9 25 | BLENDED OT HRS | 0 00 | WEIGHTED AVERAGE OT RATE | $0 000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| URB | URBAN PA | HALLET'S COVE | 8 / 14 / 22 | 0 00 - 0 15 | 0 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 8 / 15 / 22 | 7 45 - 16 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 8 / 15 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 8 / 16 / 22 | 15:45 - 0:00 | 8.25 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 8 / 17 / 22 | 15 45 - 0 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 8 / 18 / 22 | 0 00 - 0 15 | 0 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 8 / 20 / 22 | 8 00 - 16 00 | 6 75 | 1 25 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 8 / 20 / 22 | 16:00 - 0:00 | 0.00 | 8.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 8 / 23 / 22 | 15 45 - 0 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 8 / 24 / 22 | 15 45 - 0 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 8 / 25 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |

DEF0027

WELLS FARGO
150 EAST 42 ST
NEW YORK, NY 10017

1-1288
260

**WESTECH SECURITY & INVESTIGATIONS INC**
**3040 EAST TREMONT AVENUE**
**SUITE 205**
**BRONX, NY 10461**

| CHECK DATE | CHECK NO. |
|---|---|
| 9 / 16 / 22 | 17152 |

**PAY THIS AMOUNT**
$464.46

PAY   FOUR HUNDRED SIXTY-FOUR AND 46 / 100 DOLLARS

TO THE
ORDER OF:   ANA L CARRASQUILLO

NO GOTIABLE

230817100748 000001000010000001

---

| Employee file # | | Employee Name | | | Check No. | Company Name & Address | **(516) 505 7670** |
|---|---|---|---|---|---|---|---|
| | | ANA L CARRASQUILLO | | | 17152 | WESTECH SECURITY & INVESTIGATIONS INC | |
| Co # | Div # | Dept # | Clock # | Soc. Sec. # | | 3040 EAST TREMONT AVENUE | |
| WES336 | NY | NAICA | | | | SUITE 205 | |
| Period Start | Period Ending | Check Date | FW  S 0 | | | BRONX, NY 10461 | |
| 8 / 28 / 22 | 9 / 10 / 22 | 9 / 16 / 22 | ST  S 0 | | | | |

| EARNINGS | $528.00 | TAXES | | $63.54 | DEDUCTIONS | $0.00 | NET PAY | $464.46 |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
| REGULAR | 33 00 | 16 000 | $528 00 | $13,764 00 | SSEC | $32 74 | $996 96 | | | |
| OVERTIME | | | | $2,106 00 | MEDI | $7 66 | $233 16 | | | |
| HOLIDAY | | | | $210 00 | FWT | $2 99 | $1,062 01 | | | |
| | | | | | SWTNY | $9 74 | $627 69 | | | |
| | | | | | LOCNYCRES | $7 11 | $441 53 | | | |
| | | | | | EENYPFL | $2 70 | $82 17 | | | |
| | | | | | SDINY | $0 60 | $7 80 | | | |

| REG HRS | 33 00 | OT HRS | 0 00 | BLENDED OT HRS | 0 00 | WEIGHTED AVERAGE OT RATE | $0 000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| URB  URBAN PA | HALLET'S COVE | 8 / 30 / 22 | 15 45 - 0 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB  URBAN PA | HALLET'S COVE | 8 / 31 / 22 | 0 00 - 0 15 | 0 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB  URBAN PA | HALLET'S COVE | 8 / 31 / 22 | 15 45 - 0 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB  URBAN PA | HALLET'S COVE | 9 / 3 / 22 | 8:00 - 16:00 | 8.00 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB  URBAN PA | HALLET'S COVE | 9 / 3 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB  URBAN PA | HALLET'S COVE | 9 / 4 / 22 | 0 00 - 0 15 | 0 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |

DEF0028

8/17/2023   10 07 48AM

000001000010000001

WELLS FARGO
150 EAST 42 ST
NEW YORK, NY  10017

1-1288 / 260

**WESTECH SECURITY & INVESTIGATIONS INC**
**3040 EAST TREMONT AVENUE**
**SUITE 205**
**BRONX, NY 10461**

| CHECK DATE | CHECK NO. |
|---|---|
| 10 / 28 / 22 | 18215 |

**PAY THIS AMOUNT**
$845.47

PAY    EIGHT HUNDRED FORTY-FIVE AND 47 / 100 DOLLARS

TO THE
ORDER OF:    ANA L CARRASQUILLO

NO  GOTIABLE

230817100833 000001000012000001

| Employee file # | | Employee Name ANA L CARRASQUILLO | | | | Check No. 18215 | Company Name & Address  **(516) 505 7670** WESTECH SECURITY & INVESTIGATIONS INC |
|---|---|---|---|---|---|---|---|
| Co # WES336 | Div # NY | Dept # NAICA | Clock # | Soc. Sec. # | | | 3040 EAST TREMONT AVENUE SUITE 205 |
| Period Start 10 / 9 / 22 | Period Ending 10 / 22 / 22 | Check Date 10 / 28 / 22 | FW  S 0 ST  S 0 | | | | BRONX, NY 10461 |

| EARNINGS | $1,054.00 | TAXES | $208.53 | DEDUCTIONS | $0.00 | NET PAY | $845.47 |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD  DESCRIPTION | AMOUNT | YTD  DESCRIPTION | AMOUNT  YTD |
| REGULAR | 64 00 | 16 000 | $1,024 00 | $14,788 00  SSEC | $65 35 | $1,062 31 | |
| OVERTIME | 1 25 | 24 000 | $30 00 | $2,136 00  MEDI | $15 28 | $248 44 | |
| HOLIDAY | | | | $210 00  FWT | $58 81 | $1,120 82 | |
| | | | | SWTNY | $36 93 | $664 62 | |
| | | | | LOCNYCRES | $26 17 | $467 70 | |
| | | | | EENYPFL | $5 39 | $87 56 | |
| | | | | SDINY | $0 60 | $8 40 | |

| REG HRS | 64 00 | OT HRS | 1 25 | BLENDED OT HRS | 0 00 | WEIGHTED AVERAGE OT RATE | $0 000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| URB | URBAN PA | HALLET'S COVE | 10 / 13 / 22 | 9 00 - 16 00 | 7 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 10 / 14 / 22 | 7 45 - 16 15 | 8 50 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 10 / 15 / 22 | 7 30 - 16 00 | 8 50 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 10 / 16 / 22 | 7:45 - 16:00 | 8.25 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 10 / 17 / 22 | 7 30 - 16 00 | 8 50 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 10 / 18 / 22 | 8 00 - 16 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 10 / 19 / 22 | 7 45 - 16 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 10 / 20 / 22 | 7:45 - 16:00 | 7.00 | 1.25 | 0.00 | 16.000 | 24.000 | 24.000 |

DEF0029

8/17/2023   10 08 33AM

000001000012000001

WELLS FARGO
150 EAST 42 ST
NEW YORK, NY  10017

1-1288
260

**WESTECH SECURITY & INVESTIGATIONS INC**
**3040 EAST TREMONT AVENUE**
**SUITE 205**
**BRONX, NY 10461**

| CHECK DATE | CHECK NO. |
|---|---|
| 11 / 10 / 22 | 18704 |

**PAY THIS AMOUNT**
$1,234.08

PAY TO THE ORDER OF: ONE THOUSAND TWO HUNDRED THIRTY-FOUR AND 08 / 100 DOLLARS

ANA L CARRASQUILLO

NON NEGOTIABLE

230817100917 000001000013000001

---

| Employee file # | | Employee Name | | | | Check No. | Company Name & Address | **(516) 505 7670** |
|---|---|---|---|---|---|---|---|---|
| | | ANA L CARRASQUILLO | | | | 18704 | WESTECH SECURITY & INVESTIGATIONS INC | |
| Co # | Div # | Dept # | Clock # | | Soc. Sec. # | | 3040 EAST TREMONT AVENUE | |
| WES336 | NY | NAICA | | | | | SUITE 205 | |
| Period Start | Period Ending | Check Date | FW | S 0 | | | BRONX, NY 10461 | |
| 10 / 23 / 22 | 11 / 5 / 22 | 11 / 10 / 22 | ST | S 0 | | | | |

| EARNINGS | | $1,610.00 | TAXES | | $375.92 | DEDUCTIONS | | $0.00 | NET PAY | | $1,234.08 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | |
| REGULAR | 80 00 | 16 000 | $1,280 00 | $16,068 00 | SSEC | $99 82 | $1,162 13 | | | | |
| OVERTIME | 13 75 | 24 000 | $330 00 | $2,466 00 | MEDI | $23 35 | $271 79 | | | | |
| HOLIDAY | | | | $210 00 | FWT | $125 53 | $1,246 35 | | | | |
| | | | | | SWTNY | $69 34 | $733 96 | | | | |
| | | | | | LOCNYCRES | $49 05 | $516 75 | | | | |
| | | | | | EENYPFL | $8 23 | $95 79 | | | | |
| | | | | | SDINY | $0 60 | $9 00 | | | | |

| REG HRS | 80 00 | OT HRS | 13 75 | BLENDED OT HRS | 0 00 | WEIGHTED AVERAGE OT RATE | $0 000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| URB | URBAN PA | HALLET'S COVE | 10 / 23 / 22 | 7 45 - 16 15 | 8 50 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 10 / 24 / 22 | 6 00 - 16 00 | 10 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 10 / 25 / 22 | 7 45 - 16 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 10 / 26 / 22 | 7:30 - 16:00 | 8.50 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 10 / 27 / 22 | 7 15 - 16 00 | 4 75 | 4 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 10 / 30 / 22 | 7 45 - 16 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 10 / 31 / 22 | 7 45 - 16 15 | 8 50 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 11 / 1 / 22 | 8:00 - 16:00 | 8.00 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 11 / 2 / 22 | 7 30 - 16 00 | 8 50 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 11 / 3 / 22 | 7 45 - 16 00 | 6 75 | 1 50 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 11 / 5 / 22 | 7 45 - 16 00 | 0 00 | 8 25 | 0 00 | 16 000 | 24 000 | 24 000 |

DEF0030

8/17/2023    10 09 17AM

000001000013000001

WELLS FARGO
150 EAST 42 ST
NEW YORK, NY 10017

1-1288
260

**WESTECH SECURITY & INVESTIGATIONS INC**
**3040 EAST TREMONT AVENUE**
**SUITE 205**
**BRONX, NY 10461**

CHECK DATE: 11 / 25 / 22
CHECK NO.: 18928

**PAY THIS AMOUNT**
$995.26

PAY   NINE HUNDRED NINETY-FIVE AND 26 / 100 DOLLARS

TO THE
ORDER OF:   ANA L CARRASQUILLO

NO[T]OTIABLE

230817101003 000001000013000001

---

| Employee file # | Employee Name ANA L CARRASQUILLO | | | | Check No. 18928 | Company Name & Address **(516) 505 7670** WESTECH SECURITY & INVESTIGATIONS INC |
| --- | --- | --- | --- | --- | --- | --- |
| Co # WES336 | Div # NY | Dept # NAICA | Clock # | Soc. Sec. # | | 3040 EAST TREMONT AVENUE SUITE 205 |
| Period Start 11 / 6 / 22 | Period Ending 11 / 19 / 22 | Check Date 11 / 25 / 22 | FW  S 0 ST  S 0 | | | BRONX, NY 10461 |

**EARNINGS** $1,268.00   **TAXES** $272.74   **DEDUCTIONS** $0.00   **NET PAY** $995.26

| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| REGULAR | 77 00 | 16 000 | $1,232 00 | $17,300 00 | SSEC | $78 61 | $1,240 74 | | | |
| OVERTIME | 1 50 | 24 000 | $36 00 | $2,502 00 | MEDI | $18 38 | $290 17 | | | |
| HOLIDAY | | | | $210 00 | FWT | $84 49 | $1,330 84 | | | |
| | | | | | SWTNY | $49 33 | $783 29 | | | |
| | | | | | LOCNYCRES | $34 85 | $551 60 | | | |
| | | | | | EENYPFL | $6 48 | $102 27 | | | |
| | | | | | SDINY | $0 60 | $9 60 | | | |

**REG HRS** 77 00   **OT HRS** 1 50   **BLENDED OT HRS** 0 00   **WEIGHTED AVERAGE OT RATE** $0 000

| | | | | | Hours | | | Rate | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| URB | URBAN PA | HALLET'S COVE | 11 / 6 / 22 | 7 30 - 16 00 | 8 50 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 11 / 8 / 22 | 8 00 - 16 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 11 / 9 / 22 | 7 30 - 16 00 | 8 50 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 11 / 10 / 22 | 7:45 - 16:00 | 8.25 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 11 / 11 / 22 | 7 45 - 16 00 | 6 75 | 1 50 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 11 / 13 / 22 | 7 45 - 16 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 11 / 16 / 22 | 7 45 - 16 15 | 8 50 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 11 / 17 / 22 | 16:00 - 20:00 | 4.00 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| URB | URBAN PA | HALLET'S COVE | 11 / 19 / 22 | 7 45 - 16 00 | 8 25 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |
| URB | URBAN PA | HALLET'S COVE | 11 / 19 / 22 | 16 00 - 0 00 | 8 00 | 0 00 | 0 00 | 16 000 | 24 000 | 24 000 |

DEF0031

8/17/2023   10 10 03AM

000001000013000001

WELLS FARGO
150 EAST 42 ST
NEW YORK, NY  10017

1-1288
260

**WESTECH SECURITY & INVESTIGATIONS INC**
**3040 EAST TREMONT AVENUE**
**SUITE 205**
**BRONX, NY 10461**

| CHECK DATE | CHECK NO. |
|---|---|
| 12 / 9 / 22 | 19297 |

**PAY THIS AMOUNT**
$1,299.90

PAY TO THE ORDER OF: ONE THOUSAND TWO HUNDRED NINETY-NINE AND 90 / 100 DOLLARS

ANA L CARRASQUILLO

NOTIABLE

230817101101 000001000013000001

| Employee file # | | Employee Name ANA L CARRASQUILLO | | | | Check No. 19297 | Company Name & Address **(516) 505 7670** WESTECH SECURITY & INVESTIGATIONS INC |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Co # WES336 | Div # NY | Dept # NAICA | Clock # | Soc. Sec. # | | | 3040 EAST TREMONT AVENUE SUITE 205 |
| Period Start 11 / 20 / 22 | Period Ending 12 / 3 / 22 | Check Date 12 / 9 / 22 | FW  S 0 ST  S 0 | | | | BRONX, NY 10461 |

| EARNINGS | $1,704.25 | TAXES | $404.35 | DEDUCTIONS | $0.00 | NET PAY | $1,299.90 |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD |
| REGULAR | 80 00 | 17 000 | $1,360 00 | $18,660 00 | SSEC | $105 67 | $1,346 41 |
| OVERTIME | 13 50 | 25 500 | $344 25 | $2,846 25 | MEDI | $24 72 | $314 89 |
| HOLIDAY | | | | $210 00 | FWT | $136 84 | $1,467 68 |
| | | | | | SWTNY | $74 85 | $858 14 |
| | | | | | LOCNYCRES | $52 96 | $604 56 |
| | | | | | EENYPFL | $8 71 | $110 98 |
| | | | | | SDINY | $0 60 | $10 20 |

| REG HRS | 80 00 | OT HRS | 13 50 | BLENDED OT HRS | 0 00 | WEIGHTED AVERAGE OT RATE | $0 000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| URB | URBAN PA | HALLET'S COVE | 11 / 20 / 22 | 7 30 - 18 30 | 11 00 | 0 00 | 0 00 | 17 000 | 25 500 | 25 500 |
| URB | URBAN PA | HALLET'S COVE | 11 / 21 / 22 | 7 45 - 16 30 | 8 75 | 0 00 | 0 00 | 17 000 | 25 500 | 25 500 |
| URB | URBAN PA | HALLET'S COVE | 11 / 22 / 22 | 7 45 - 19 30 | 11 75 | 0 00 | 0 00 | 17 000 | 25 500 | 25 500 |
| URB | URBAN PA | HALLET'S COVE | 11 / 23 / 22 | 7:45 - 16:00 | 8.25 | 0.00 | 0.00 | 17.000 | 25.500 | 25.500 |
| URB | URBAN PA | HALLET'S COVE | 11 / 25 / 22 | 7 45 - 16 15 | 0 25 | 8 25 | 0 00 | 17 000 | 25 500 | 25 500 |
| URB | URBAN PA | HALLET'S COVE | 11 / 29 / 22 | 7 45 - 18 45 | 11 00 | 0 00 | 0 00 | 17 000 | 25 500 | 25 500 |
| URB | URBAN PA | HALLET'S COVE | 11 / 30 / 22 | 7 30 - 16 30 | 9 00 | 0 00 | 0 00 | 17 000 | 25 500 | 25 500 |
| URB | URBAN PA | HALLET'S COVE | 12 / 1 / 22 | 7:45 - 16:30 | 8.75 | 0.00 | 0.00 | 17.000 | 25.500 | 25.500 |
| URB | URBAN PA | HALLET'S COVE | 12 / 3 / 22 | 7 30 - 16 00 | 8 50 | 0 00 | 0 00 | 17 000 | 25 500 | 25 500 |
| URB | URBAN PA | HALLET'S COVE | 12 / 3 / 22 | 16 00 - 0 00 | 2 75 | 5 25 | 0 00 | 17 000 | 25 500 | 25 500 |

DEF0032

8/17/2023    10 11 01AM

000001000013000001

WELLS FARGO
150 EAST 42 ST
NEW YORK, NY 10017

1-1288
260

**WESTECH SECURITY & INVESTIGATIONS INC**
**3040 EAST TREMONT AVENUE**
**SUITE 205**
**BRONX, NY 10461**

| CHECK DATE | CHECK NO. |
|---|---|
| 12 / 23 / 22 | 19667 |

**PAY THIS AMOUNT**

$546.02

**PAY**  FIVE HUNDRED FORTY-SIX AND 02 / 100 DOLLARS

**TO THE**

**ORDER OF:**  ANA L CARRASQUILLO

NOTIABLE

230817101152 000001000016000001

| Employee file # | | Employee Name ANA L CARRASQUILLO | | | | Check No. 19667 | Company Name & Address **(516) 505 7670** WESTECH SECURITY & INVESTIGATIONS INC |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Co # WES336 | Div # NY | Dept # NAICA | Clock # | Soc. Sec. # | | | 3040 EAST TREMONT AVENUE SUITE 205 |
| Period Start 12 / 4 / 22 | Period Ending 12 / 17 / 22 | Check Date 12 / 23 / 22 | FW  S 0 ST  S 0 | | | | BRONX, NY 10461 |

| **EARNINGS** | | $637.50 | **TAXES** | | $91.48 | **DEDUCTIONS** | | $0.00 | **NET PAY** | | $546.02 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | |
| REGULAR | 37 50 | 17 000 | $637 50 | $19,297 50 | SSEC | $39 52 | $1,385 93 | | | | |
| OVERTIME | | | | $2,846 25 | MEDI | $9 24 | $324 13 | | | | |
| HOLIDAY | | | | $210 00 | FWT | $13 94 | $1,481 62 | | | | |
| | | | | | SWTNY | $14 25 | $872 39 | | | | |
| | | | | | LOCNYCRES | $10 67 | $615 23 | | | | |
| | | | | | EENYPFL | $3 26 | $114 24 | | | | |
| | | | | | SDINY | $0 60 | $10 80 | | | | |

| **REG HRS** | 37 50 | **OT HRS** | 0 00 | **BLENDED OT HRS** | 0 00 | **WEIGHTED AVERAGE OT RATE** | $0 000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| URB | URBAN PA | HALLET'S COVE | 12 / 4 / 22 | 7 45 - 16 30 | 8 75 | 0 00 | 0 00 | 17 000 | 25 500 | 25 500 |
| URB | URBAN PA | HALLET'S COVE | 12 / 6 / 22 | 7 30 - 16 15 | 8 75 | 0 00 | 0 00 | 17 000 | 25 500 | 25 500 |
| URB | URBAN PA | HALLET'S COVE | 12 / 7 / 22 | 7 45 - 16 00 | 8 25 | 0 00 | 0 00 | 17 000 | 25 500 | 25 500 |
| URB | URBAN PA | HALLET'S COVE | 12 / 8 / 22 | 7:45 - 19:30 | 11.75 | 0.00 | 0.00 | 17.000 | 25.500 | 25.500 |

DEF0033

8/17/2023    10 11 52AM

000001000016000001

WELLS FARGO
150 EAST 42 ST
NEW YORK, NY 10017

1-1288
260

**WESTECH SECURITY & INVESTIGATIONS INC**
**3040 EAST TREMONT AVENUE**
**SUITE 205**
**BRONX, NY 10461**

| CHECK DATE | CHECK NO. |
|---|---|
| 1 / 6 / 23 | 20064 |

**PAY THIS AMOUNT**

$236.94

PAY    TWO HUNDRED THIRTY-SIX AND 94 / 100 DOLLARS

TO THE
ORDER OF:   ANA L CARRASQUILLO

NOT NEGOTIABLE

230817101223 000001000013000001

| Employee file # | | Employee Name ANA L CARRASQUILLO | | | | Check No. 20064 | Company Name & Address **(516) 505 7670** WESTECH SECURITY & INVESTIGATIONS INC |
|---|---|---|---|---|---|---|---|
| Co # WES336 | Div # NY | Dept # NAICA | Clock # | Soc. Sec. # | | | 3040 EAST TREMONT AVENUE SUITE 205 |
| Period Start 12 / 18 / 22 | Period Ending 12 / 31 / 22 | Check Date 1 / 6 / 23 | FW  S 0 ST  S 0 | | | | BRONX, NY 10461 |

| EARNINGS | | $260.00 | TAXES | | $23.06 | DEDUCTIONS | | $0.00 | NET PAY | | $236.94 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | YTD | DESCRIPTION | AMOUNT | YTD | DESCRIPTION | AMOUNT | | YTD |
| REGULAR | 16 25 | 16 000 | $260 00 | $260 00 | SSEC | $16 12 | $16 12 | | | | |
| | | | | | MEDI | $3 77 | $3 77 | | | | |
| | | | | | LOCNYCRES | $1 39 | $1 39 | | | | |
| | | | | | EENYPFL | $1 18 | $1 18 | | | | |
| | | | | | SDINY | $0 60 | $0 60 | | | | |

| REG HRS | 16 25 | OT HRS | 0 00 | BLENDED OT HRS | 0 00 | WEIGHTED AVERAGE OT RATE | $0 000 |
|---|---|---|---|---|---|---|---|

| | | | | | Hours | | | Rate | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER | LOCATION | DATE | TOUR | REGULAR | O.T. | HOLIDAY | REGULAR | O.T. | HOLIDAY |
| COM  COMUNILI | COMUNILIFE 2 | 12 / 26 / 22 | 8:00 - 16:15 | 8.25 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |
| COM  COMUNILI | COMUNILIFE 2 | 12 / 30 / 22 | 8:00 - 16:00 | 8.00 | 0.00 | 0.00 | 16.000 | 24.000 | 24.000 |

DEF0034

8/17/2023    10:12:23AM

000001000013000001